UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| THE C.P. HALL CO. | § | Case No.  11-26443 |
| | § | |
| | § | |
| Debtors(s) | § | |

TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 06/24/2011. The case was converted to a Chapter 7 on 10/22/2012. The undersigned trustee was appointed on 10/22/2012.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. §522, or have been or will be abandoned pursuant to 11 U.S.C. §554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

| | | |
|---|---|---:|
| 4. The trustee realized gross receipts of | $ | 9,007,548.01 |
| Funds were disbursed in the following amounts: | | |
| Payments made under an interim disbursement | | 0.00 |
| Administrative Expenses | | 1,278,079.98 |
| Bank Service Fees | | 80,054.29 |
| Other Payments to Creditors | | 7,570,732.39 |
| Non-Estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the Debtor | | 0.00 |
| Other Payments to Debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 78,681.35 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 02/27/2013 and the deadline for filing governmental claims was 05/28/2013. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C.**

7. The Trustee's proposed distribution is attached as **Exhibit D.**

8. Pursuant to 11 U.S.C. §326(a), the maximum compensation allowable to the trustee is $293,476.44.To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $100,000.00 as interim compensation and now requests a sum of $25,000.00, for a total compensation of $125,000.00[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00 for total expenses of $0.00

Pursuant to Fed. R. Bank. P. 5009, I hereby certify, under penalty of perjury, that the foregoing report is true  and correct.

Date :   03/06/2019                          By :   /s/ Joseph A. Baldi

                                                     Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4 (a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

Page 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **11-26443**                    Judge:  **A. Benjamin Goldgar**                    Trustee Name:  **Joseph A. Baldi**

Case Name:  **THE C.P. HALL CO.**                                                Date Filed (f) or Converted (c):  **10/22/2012 (c)**

                                                                                                341(a) Meeting Date:  **11/15/2012**

For Period Ending:  **03/06/2019**                                            Claims Bar Date:  **02/27/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.  Bank Account - Associates Bank (Acct No. 2150 554 | 500.00 | 500.00 | | 500.00 | FA |
| 2.  CNA Policies | 6,000,000.00 | 6,000,000.00 | | 3,000,000.00 | FA |
| 3.  Integrity Policies - Integrity is in liquidation. | 16,300,000.00 | 16,300,000.00 | | 3,975,773.19 | FA |
| 4.  Policies issued by Zurich, Arrowood and Great Amer | Unknown | 0.00 | | 1,980,000.00 | FA |
| 5.  MISC. SETTLEMENT FUNDS (u) | 0.00 | 1,230.34 | | 1,230.34 | FA |
| 6.  Medical trust refunds (u) | 0.00 | 0.00 | | 12,873.64 | FA |
| 7.  VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 8.  UNCLAIMED PROPERTY - VARIOUS DIVIDENDS/SHARES (u) | 0.00 | 35,880.69 | | 37,170.84 | FA |

                                                                                                **Gross Value of Remaining Assets**

**TOTALS (Excluding Unknown Values)**                    22,300,500.00            22,337,611.03                                    9,007,548.01                    0.00

Re Prop. #2    **Pursuant to this Court's order dated 11/8/18 [Dkt. No. 384], Trustee settled Estate's claims against CNA**
Re Prop. #3    **debtor collected during chapter 11 and turned over to trustee $2,887,297.86**
Re Prop. #4    **Pursuant to this Court's order dated 11/8/18 [Dkt. No. 385], Trustee settled Estate's claims against  Arrowood, and related insurers**
Re Prop. #5    **Settlement received from Rust Consulting, Inc and Insurance Brokerage settlement**
Re Prop. #6    **return of medical trust refunds held by law firm for debtor**
Re Prop. #8    **Unclaimed Property received from State controllers**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**February 28, 2019 - Trustee obtained court approval to settle with CNA and Arrowood pursuant to orders dated 11/8/18 [Dkt. Nos. 384 & 385].  As a result, Trustee recovered gross proceeds of $4,980,000 ("A/C Settlement Proceeds") for the benefit of the Debtor's estate.  Pursuant to this Court's prior order dated 7/16/15 [Dkt. No. 314], Trustee disbursed allowed contingency fees totaling $795,000 to his special counsel.  After distribution for the allowed contingency fees, Trustee, pursuant to the order dated 7/16/15, retained 1% of the remaining A/C Settlement Proceeds and distributed the balance to Cooney and O'Brien for the benefit of their clients. Trustee worked with his attorneys to prepare final Estate tax returns and prepared his final report.**

**July 11, 2018 - Trustee has settlement with CNA and Arrowood, motion to approve settlement should be on file by August.  Once approved, case will be ready to close.**

UST Form 101-7-TFR (5/1/2011) (Page 3)                                                                        **Exhibit A**

Page 2

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No:  **11-26443**              Judge:  **A. Benjamin Goldgar**              Trustee Name:  **Joseph A. Baldi**

Case Name:  **THE C.P. HALL CO.**                                               Date Filed (f) or Converted (c):  **10/22/2012 (c)**

                                                                              341(a) Meeting Date:  **11/15/2012**

For Period Ending:  **03/06/2019**                                             Claims Bar Date:  **02/27/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

July 21, 2017 - Trustee continues to pursue claims of the estate against insurers under various policies through special counsel.  Under settlement with Cooney and O'Brien creditors, estate receives 1% of any settlements and balance goes to Cooney and O'Brien creditors due to their secured position and amount of their claims.

Pursuing claim against CNA insurance in Circuit Court of Cook County, policy limits $6 million, CNA contests coverage.  Motion for Summary Judgment denied, factual issues too numerous.  Will continue to pursue litigation.

Conducted discovery with Arrowood Insurance and Great American regarding claims under "lost policies".  After some negotiations, Trustee and Cooney approved settlement offer of $1,980,000, which Arrowood accepted.  Will present motion to approve settlement with Arrowood in July.

June 2016:  Trustee made interim distribution in October 2015.  Special counsel is pursuing recovery under CNA insurance policy.  Agreed to settlement of claims for lost policies issued by Arrowwood and Zurich American will present motion to approve settlement in July, 2017.  Trustee continues to monitor his special counsel's efforts.  The case will remain open pending resolution of claims against CNA.  Trustee exploring possible assignment of interest in CNA policy to creditors represented by the Cooney firm.

March 09, 2016, 04:11 pm Trustee hired Frank Gecker as special counsel to pursue coverage claims.  Motion for partial summary judgment filed and pending.

July 22, 2015, 04:22 pm Trustee renegotiated settlement with Cooney and O'Brien creditors, settled with Shipley.  Agreed to make distribution to Cooney, O'Brien and Shiipley per settlements.  Settlements approved by Court July 15, 2105.  Trustee preparing to do interim distribution to remaining non-Cooney creditors, administrative claimants, should be complete by end of September once administrative claims are allowed.  Case will remain open to pursue claims against CNA, Arrowood and other insurance companies.  Litigation to be handled on contingency basis and costs to be paid by Cooney.  Estate will receive additional 1% distribution from future recoveries, to a maximum of $150,000.  Trustee will monitor litigation.

Debtor was asbestos distributor, subject to hundreds of lawsuits for personal injuries arising from exposure to asbestos.  At time of petition, Debtor was collecting proceeds from policies of insurance, including proceeds from policies issued by Integrity Insurance, a company in receivership which was being liquidated.  Claimants against the estate represented by Cooney and Conway and the Obrien Law Firm claimed security interests in Integrity distributions, individual claimant Janet Shipley claimed citation lien on debtors assets.  Trustee currently holding funds representing payouts from the Integrity liquidation.  Also have claims against CNA Insurance for policies of insurance with face value of $6,000,000.  Debtor also asserts contingent claims against several insurers for policies allegedly "lost" which may cover some claims made by plaintiffs.

Trustee settled with Cooney and Conway and the OBrien Law Firm and presented settlement for approval by court.  Court delayed ruling on settlement pending resolution of Shipley adversary objecting to the Cooney and Conway and O'Brien creditors claims.  Status on Trustee motions set for year end.

UST Form 101-7-TFR (5/1/2011) (Page 4)                                                                    **Exhibit A**

Page 3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **11-26443**                        Judge:  **A. Benjamin Goldgar**                        Trustee Name:  **Joseph A. Baldi**

Case Name:  **THE C.P. HALL CO.**                                                        Date Filed (f) or Converted (c):  **10/22/2012 (c)**

                                                                                              341(a) Meeting Date:  **11/15/2012**

For Period Ending:  **03/06/2019**                                                        Claims Bar Date:  **02/27/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Initial Projected Date of Final Report(TFR) : 06/30/2018          Current Projected Date of Final Report(TFR) : 01/31/2019

Trustee's Signature          /s/Joseph A. Baldi          **Date:**  03/06/2019

                              Joseph A. Baldi
                              P.O. Box 2399
                              Glen Ellyn, IL 60138-2399
                              Phone : (312) 726-8150

**Exhibit A**

**FORM 2**                                                                      Page 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **11-26443** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **THE C.P. HALL CO.** | Bank Name: **Congressional Bank** |
| | Account Number/CD#: ********8845 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **3/6/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2012 | | THE CP HALL COMPANY c/oGregg Szilagyi 542 S Dearborn Street, Suite 1060 Chicago , IL 60605 | FUNDS TRANSFER TO CH.7 TRUSTEE | | 2,887,297.86 | | 2,887,297.86 |
| | [3] | | Turnover of Integrity Settlement proceeds  2,886,797.86 | 1129-000 | | | |
| | [1] | | Turnover of funds in Debtor's bank account  500.00 | 1129-000 | | | |
| 02/07/2013 | 1001 | International Sureties 701 Poydras Street  #420 New Orleans , LA 70139 | Bond Premium Payment BOND # 016026455 | 2300-000 | | 2,329.91 | 2,884,967.95 |
| 03/05/2013 | [6] | KERNELL LAW FIRM, P.C. 800 Market Street Suite 2100 St. Louis , MO 63101 | MEDICAL TRUST REFUNDS | 1129-000 | 12,873.64 | | 2,897,841.59 |
| *03/11/2013 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda , MD 20817 | Monthly Bank Service Fee TCMS would not allow me to enter an adjustment date more than 30 days old. Therefore, I entered 3/11/13 as the date of adjustment. The actual date of adjustment which is reflected on the bank statements is 3/08/13. ~JMM 4.10.13 | 2600-000 | | (2,639.99) | 2,900,481.58 |
| 03/11/2013 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda , MD 20817 | Monthly Bank Service Fee TCMS would not allow me to enter an adjustment date more than 30 days old. Therefore, I entered 3/11/13 as the date of adjustment. The actual date of adjustment which is reflected on the bank statements is 3/08/13. ~JMM 4.10.13 | 2600-000 | | 2,639.99 | 2,897,841.59 |

|  | | | Page Subtotals | | 2,900,171.50 | 2,329.91 | |

UST Form 101-7-TFR (5/1/2011) (Page 6)                                    **Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 2

| | | |
|---|---|---|
| Case No: **11-26443** | Trustee Name: | **Joseph A. Baldi** |
| Case Name: **THE C.P. HALL CO.** | Bank Name: | **Congressional Bank** |
| | Account Number/CD#: | ********8845 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: **3/6/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/27/2013 | [5] | RUST CONSULTING, INC.<br>PO BOX 8002<br>FARIBAULT , MN 55021 | INSURANCE BROKERAGE STLMT | 1229-000 | 839.87 | | 2,898,681.46 |
| *04/10/2013 | | Reverses Adjustment IN on 03/11/13 | Monthly Bank Service Fee<br>Supposed to be a subtraction, not an addition ~JMM 4.10.13 | 2600-000 | | 2,639.99 | 2,896,041.47 |
| 04/22/2013 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 2,893,121.95 |
| 05/22/2013 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda , MD 20817 | Monthly Bank Service Fee<br>Bank Service Fee actually was debited from account on May 9, 2013. TCMS would not allow me to enter the May 9th date due to it being over 30 days. 6/21/13 ~JMM | 2600-000 | | 2,825.34 | 2,890,296.61 |
| 06/09/2013 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda , MD 20817 | Monthly Bank Service Fee<br>The date of adjustment 6/9/13 actually occurred on 6/4/13 but TCMS will not allow us to back date it more than 30 days. Therefore, I used the 6/9/13 as the date of adjustment.  ~JMM 7.9.13 | 2600-000 | | 2,919.52 | 2,887,377.09 |
| 07/05/2013 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,825.34 | 2,884,551.75 |
| 08/05/2013 | | CONGRESSIONAL BANK<br>6500 Rock Spring Drive, Suite 300<br>Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 2,881,632.23 |
| | | | Page Subtotals | | 839.87 | 17,049.23 | |

UST Form 101-7-TFR (5/1/2011) (Page 7)

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 3

| | |
|---|---|
| **Case No:** 11-26443 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** THE C.P. HALL CO. | **Bank Name:** Congressional Bank |
| | **Account Number/CD#:** ******8845 Checking Account |
| **Taxpayer ID No:** **-***1560 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 3/6/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/11/2013 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 2,878,712.71 |
| 10/03/2013 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,825.34 | 2,875,887.37 |
| 11/05/2013 | | CONGRESSIONAL BANK 6500 Rock Spring Drive, Suite 300 Bethesda , MD 20817 | Monthly Bank Service Fee | 2600-000 | | 2,919.52 | 2,872,967.85 |
| 12/05/2013 | | CONGRESSIONAL BANK | Bank Service Charge | 2600-000 | | 2,825.34 | 2,870,142.51 |
| 12/20/2013 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 2,870,142.51 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,881,632.23 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 2,901,011.37 | 2,901,011.37 |
| Less:Bank Transfer/CD's | 0.00 | 2,870,142.51 |
| **SUBTOTALS** | 2,901,011.37 | 30,868.86 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 2,901,011.37 | 30,868.86 |

UST Form 101-7-TFR (5/1/2011) (Page 8)                              **Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 4

Case No: **11-26443**
Case Name: **THE C.P. HALL CO.**

Taxpayer ID No: **\*\*-\*\*\*1560**
For Period Ending: **3/6/2019**

Trustee Name: **Joseph A. Baldi**
Bank Name: **Associated Bank**
Account Number/CD#: **\*\*\*\*\*\*6768 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2013 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 2,870,142.51 | | 2,870,142.51 |
| 01/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 1,651.31 | 2,868,491.20 |
| 02/05/2014 | 3001 | International Sureties 701 Poydras Street #420 New Orleans , LA 70139 | Bond Premium Payment Annual premium payment | 2300-000 | | 2,298.83 | 2,866,192.37 |
| 02/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,863,219.77 |
| 03/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,684.93 | 2,860,534.84 |
| 03/17/2014 | [5] | INSURANCE BROKERAGE SETTLEMENT 2013 c/o RUST CONSULTING, INC PO BOX 2430 FARIBAULT , MN 55021-9130 | INSURANCE BROKERAGE SETTLEMENT 2013 | 1229-000 | 170.26 | | 2,860,705.10 |
| 04/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,857,732.50 |
| 05/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 2,854,855.79 |
| 06/06/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,851,883.19 |
| | | | Page Subtotals | | 2,870,312.77 | 18,429.58 | |

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 5

Case No: **11-26443**

Case Name: **THE C.P. HALL CO.**

Taxpayer ID No: **\*\*-\*\*\*1560**

For Period Ending: **3/6/2019**

Trustee Name: **Joseph A. Baldi**

Bank Name: **Associated Bank**

Account Number/CD#: **\*\*\*\*\*\*6768 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2014 | [3] | INTEGRITY INSURANCE COMPANY 625 FROM ROAD, SUITE 3 PARAMUS , NJ 07652 | DIST- POLICY # XL 208143 | 1129-000 | 9,078.30 | | 2,860,961.49 |
| 06/17/2014 | [3] | INTEGRITY INSURANCE COMPANY 625 FROM ROAD, SUITE 3 PARAMUS , NJ 07652 | DIST - POLICY # ISX902511 | 1129-000 | 183,355.42 | | 3,044,316.91 |
| 06/17/2014 | [3] | INTEGRITY INSURANCE COMPANY 625 FROM ROAD, SUITE 3 PARAMUS , NJ 07652 | DIST - POLICY # SX5002533 | 1129-000 | 183,355.42 | | 3,227,672.33 |
| 06/17/2014 | [3] | INTEGRITY INSURANCE COMPANY 625 FROM ROAD, SUITE 3 PARAMUS , NJ 07652 | DIST - POLICY # SX5002533 | 1129-000 | 183,355.42 | | 3,411,027.75 |
| 06/17/2014 | [3] | INTEGRITY INSURANCE COMPANY 625 FROM ROAD, SUITE 3 PARAMUS , NJ 07652 | DIST - POLICY # ISX902511 | 1129-000 | 183,355.42 | | 3,594,383.17 |
| 07/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,591,506.46 |
| 08/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,588,533.86 |
| 09/08/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,585,561.26 |
| | | | Page Subtotals | | 742,499.98 | 8,821.91 | |

UST Form 101-7-TFR (5/1/2011) (Page 10)

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 6

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **11-26443** | | | Trustee Name: | **Joseph A. Baldi** | |
| Case Name: | **THE C.P. HALL CO.** | | | Bank Name: | **Associated Bank** | |
| | | | | Account Number/CD#: | ********6768 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*1560** | | | Blanket bond (per case limit): | **5,000,000.00** | |
| For Period Ending: | **3/6/2019** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/11/2014 | [5] | INSURANCE BROKERAGE SETTLEMENT c/o RUST CONSULTING, INC PO BOX 8002 FARIBAULT , MN 55021 | INSURANCE BROKERAGE SETTLEMENT | 1229-000 | 210.21 | | 3,585,771.47 |
| 10/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,582,894.76 |
| 11/07/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,579,922.16 |
| 12/05/2014 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,577,045.45 |
| 01/08/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,574,072.85 |
| 02/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,571,100.25 |
| 02/20/2015 | 3002 | ARTHUR B. LEVINE COMPANY 60 East 42nd Street Room 965 New York New , York 10165 | 2015 Bond premium | 2300-000 | | 2,478.17 | 3,568,622.08 |
| 03/06/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,684.93 | 3,565,937.15 |
| 04/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,562,964.55 |
| | | | Page Subtotals | | 210.21 | 22,806.92 | |

UST Form 101-7-TFR (5/1/2011) (Page 11)

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 7

| | | | | |
|---|---|---|---|---|
| Case No: | **11-26443** | | Trustee Name: | **Joseph A. Baldi** |
| Case Name: | **THE C.P. HALL CO.** | | Bank Name: | **Associated Bank** |
| | | | Account Number/CD#: | ********6768 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*1560** | | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **3/6/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2015 | [3] | INTEGRITY INSURANCE COMPANY P.O. BOX 509 CEDAR KNOLLS , NJ 07927 | FINAL DISTRIBUTION - 5 POLICIES | 1129-000 | 152,625.02 | | 3,715,589.57 |
| 05/07/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 3,712,712.86 |
| 06/02/2015 | [5] | INSURANCE BROKERAGE SETTLEMENT c/o RUST CONSULTING, INC PO BOX 8002 FARIBAULT , MN 55021 | PRO RATA PORTION - THIRD DIST. | 1229-000 | 10.00 | | 3,712,722.86 |
| 06/05/2015 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 3,709,750.26 |
| 07/31/2015 | 3003 | Shaw Fishman Glantz & Towbin 321 N. Clark St., Suite 800 Chicago , IL 60654 | Retainer authorized per Order 10/23/2013 [dkt 209] | 3210-600 | | 50,000.00 | 3,659,750.26 |
| 08/05/2015 | 3004 | James Shipley and Ronald Barliant c/o Goldberg Kohn Ltd. Attn: Ronald Barliant 55 East Monroe Street, Suite 3300 Chicago , IL 60603 | Purchase of claim per court order 7/16/15 [Dkt. 314] Settlement Approved per order of 7-15-2015 | 7100-000 | | 200,000.00 | 3,459,750.26 |
| 08/07/2015 | [3] | CHICAGO TITLE AND TRUST COMPANY 171 NORTH CLARK CHICAGO , IL 60601 | INTEGRITY SETTLEMENT FUNDS HELD IN ESCROW | 1129-000 | 193,850.33 | | 3,653,600.59 |
| | | | Page Subtotals | | 346,485.35 | 255,849.31 | |

UST Form 101-7-TFR (5/1/2011) (Page 12)

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 8

| | |
|---|---|
| Case No: **11-26443** | Trustee Name:  **Joseph A. Baldi** |
| Case Name:  **THE C.P. HALL CO.** | Bank Name:  **Associated Bank** |
| | Account Number/CD#:  ********6768 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Blanket bond (per case limit):  **5,000,000.00** |
| For Period Ending: **3/6/2019** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | 3005 | Creditors represented by Cooney & Conway c/o Joseph Frank FrankGeckerLLP 325 N LaSalle #625 Chicago , IL 60654 | pursuant to Order 7/16/15 [dkt 314] Escrowed funds paid pursuant to Settlement Agreement and Release approved by order entered 7/15/2015 | 4220-000 | | 193,850.33 | 3,459,750.26 |
| *08/12/2015 | 3006 | Creditors represented by Cooney & Conway c/o Joseph Frank FrankGeckerLLP 325 N LaSalle #625 Chicago , IL 60654 | pursuant to Order 7/16/15 [dkt 314] Payment pursuant to Settlement Agreement and Release dated June 24, 2015 approved by court order entered July 15, 2015 | 4220-000 | | 2,200,598.58 | 1,259,151.68 |
| *08/12/2015 | 3007 | Creditors represented by The O'Brien Law Firm c/o Joseph Frank Frank Gecker LLP 325 N LaSalle #625 Chicago , IL 60654 | pursuant to Order 7/16/15 [dkt 314] | 4220-000 | | 559,151.68 | 700,000.00 |
| 08/12/2015 | 3008 | Joseph A. Baldi, Trustee c/o Baldi Berg, Ltd. 20 N Clark Street, Ste. 200 Chicago , Illinois 60602 | Interim Trustee Compensation Pursuant to Order 7/29/15 [dkt 320] | 2100-000 | | 100,000.00 | 600,000.00 |
| 08/12/2015 | 3009 | Citadel Information Management 827 Blackhawk Drive Westmont , IL 60559 | Administrative Rent (post-petition Pursuant to order 8/12/15 [dkt 326] | 2410-000 | | 5,714.70 | 594,285.30 |
| | | | Page Subtotals | | 0.00 | 3,059,315.29 | |

UST Form 101-7-TFR (5/1/2011) (Page 13)

**Exhibit B**

**FORM 2**                                                                                    Page 9
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **11-26443**                          Trustee Name:  **Joseph A. Baldi**
Case Name:  **THE C.P. HALL CO.**               Bank Name:  **Associated Bank**
                                                Account Number/CD#:  ********6768 Checking Account**
Taxpayer ID No:  **\*\*-\*\*\*1560**            Blanket bond (per case limit):  **5,000,000.00**
For Period Ending:  **3/6/2019**                Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | 3010 | Office of the US Trustee <B>(ADMINISTRATIVE)</B> 219 South Dearborn St Chicago , IL 60604 | Claim 000011A, Payment 100.0000% | 2950-000 | | 775.00 | 593,510.30 |
| 08/12/2015 | 3011 | BALDI BERG 20 NORTH CLARK STREET SUITE 200 CHICAGO , IL 60602 | Attorney for Trustee Expenses (Trus Pursuant to order 7/29/15 [dkt 321] | 3110-000 | | 50,000.00 | 543,510.30 |
| *08/12/2015 | 3012 | Shaw Fishman Glantz & Towbin 321 N. Clark St., Suite 800 Chicago , IL 60654 | Special Counsel for Trustee Fees Pursuant to order 10/26/15 [dkt 336] | 3210-600 | | 250,000.00 | 293,510.30 |
| 08/12/2015 | 3013 | Popowcer Katten, Ltd 35 E. Wacker Drive Suite 1550 Chicago , Il 60601-2207 | Accountant for Trustee Fees (Other Pursuant to order 8/12/15 [dkt 325] | 3410-000 | | 4,768.50 | 288,741.80 |
| *08/12/2015 | 3014 | Law Office of William J. Factor, Ltd. 105 W. Madison St., Suite 1500 Chicago , IL 60602 | Claim 18, Payment 100.0000% | | | 89,840.12 | 198,901.68 |
| | | | | (86,980.00) | 6210-160 | | |
| | | | EXPENSE | (2,860.12) | 6220-160 | | |
| 08/12/2015 | 3015 | Hoke Attorneys at Law, LLC 117 N. Jefferson St., Suite 100 Chicago , IL 60661 | Special Counsel Fees (Chapter 11) Pursuant to order 6/3/15 [dkt 303] | | | 41,237.68 | 157,664.00 |

Page Subtotals               0.00      395,383.62

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 10

| | | |
|---|---|---|
| **Case No:** 11-26443 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** THE C.P. HALL CO. | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6768 Checking Account |
| **Taxpayer ID No:** **-***1560 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 3/6/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | FEES | (41,158.00) | 6210-600 | | | |
| | | | EXPENSE | (79.68) | 6220-610 | | | |
| 08/12/2015 | 3016 | Imai, Tadlock, Keeney, Cordery, LLP 100 Bush Street, Suite 1300 San Francisco , CA 94104 | Claim 000001, Payment 19.6283% | | 7100-000 | | 11,224.65 | 146,439.35 |
| 08/12/2015 | 3017 | Brouse McDowell, L.P.A. attn: Marc B Merklin 388 South Main Street Suite 500 Akron , OH 44311 | Claim 000002, Payment 19.6285% | | 7100-000 | | 695.83 | 145,743.52 |
| 08/12/2015 | 3018 | Phifer & Colvin, LLP 15150 Preston Road Suite 200 Dallas , TX 75248 | Claim 000003, Payment 19.6283% | | 7100-000 | | 4,169.94 | 141,573.58 |
| 08/12/2015 | 3019 | Elzufon Austin Reardon Tarlov & Mon PO Box 1630 Wilmington , DE 19899 | Claim 000004, Payment 19.6283% | | 7100-000 | | 401.36 | 141,172.22 |
| 08/12/2015 | 3020 | Thomas Rubino, et al. Harowitz & Tigerman, LLP 44 Montgomery Street Suite 3200 San Francisco , CA 94104 | Claim 000006, Payment 19.6284% | | 7100-000 | | 39,256.70 | 101,915.52 |
| | | | Page Subtotals | | | 0.00 | 96,986.16 | |

**Exhibit B**

**FORM 2**                                                                                          Page 11
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-26443 | **Trustee Name:** Joseph A. Baldi |
| **Case Name:** THE C.P. HALL CO. | **Bank Name:** Associated Bank |
| | **Account Number/CD#:** ******6768 Checking Account |
| **Taxpayer ID No:** **-***1560 | **Blanket bond (per case limit):** 5,000,000.00 |
| **For Period Ending:** 3/6/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2015 | 3021 | Roetzel & Andress LPA c/o Bruce R Schrader II Esq 222 South Main Street Akron , OH 44308 | Claim 000007, Payment 19.6284% | 7100-000 | | 40,924.72 | 60,990.80 |
| 08/12/2015 | 3022 | Ungaretti & Harris 3500 Three First National Plaza Chicago , IL 60602 | Claim 000008, Payment 19.6284% | 7100-000 | | 7,176.01 | 53,814.79 |
| 08/12/2015 | 3023 | Stephen Hoke and Hoke Attorneys at Law LLC c/o Allen J. Guon Shaw Fishman Glantz & Towbin LLC 321 N. Clark St., Suite 800 Chicago , IL 60654 | Claim 000010, Payment 19.6284% | 7100-000 | | 47,927.28 | 5,887.51 |
| 08/12/2015 | 3024 | Kernell Law Firm Thomas Kernell 800 Market St. Ste 2100 St. Louis , MO 63101 | Claim 000013, Payment 19.6283% | 7100-000 | | 5,887.51 | 0.00 |
| *08/13/2015 | | Reverses Check # 3012 | Special Counsel for Trustee Fees hold funds pending allowance of fees | 3210-600 | | (250,000.00) | 250,000.00 |
| *08/13/2015 | | Reverses Check # 3014 | Claim 18, Payment 100.0000% Reserve funds pending allowance of fees | | | (89,840.12) | 339,840.12 |
| | | |        86,980.00 | 6210-160 | | | |
| | | | EXPENSE       2,860.12 | 6220-160 | | | |

Page Subtotals      0.00      (237,924.60)

**Exhibit B**

FORM 2                                                                                                    Page 12
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **11-26443**
Case Name:  **THE C.P. HALL CO.**                                                 Trustee Name:  **Joseph A. Baldi**
                                                                                  Bank Name:  **Associated Bank**
                                                                                  Account Number/CD#:  ********6768 Checking Account**
Taxpayer ID No:  **\*\*-\*\*\*1560**                                              Blanket bond (per case limit):  **5,000,000.00**
For Period Ending:  **3/6/2019**                                                  Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/29/2015 | 3025 | Law Office of William J. Factor, Ltd. 105 W. Madison St., Suite 1500 Chicago , IL 60602 | ATTORNEY FEES & EXPENSES Payment of allowed fees and expenses per order of 9/28/15 less application of retainer of $14,760.00.[dkt 333] | | | 75,080.12 | 264,760.00 |
| | | | FEES                          (72,220.00) | 6210-160 | | | |
| | | | EXPENSE                        (2,860.12) | 6220-170 | | | |
| 10/15/2015 | [8] | STATE OF ILLINOIS | UNCLAIMED PROPERTY | 1229-000 | 35,880.69 | | 300,640.69 |
| 10/21/2015 | 3026 | Creditors represented by Cooney & Conway Cooney & Conway 30th Floor 120 N. LaSalle Street Chicago , IL 60602 | pursuant to Order 7/16/15 [dkt 314] Payment pursuant to Settlement Agreement and Release dated June 24, 2015 approved by court order entered July 16, 2015, allocation pursuant to claimant direction | 4220-000 | | 2,433,066.20 | (2,132,425.51) |
| 10/21/2015 | 3027 | Creditors represented by The O'Brien Law O'Brien Law Firm, P.C. 815 Geyer Avenue Saint Louis , MO 63104 | pursuant to Order 7/16/15 [dkt 314] Payment pursuant to Settlement Agreement and Release dated June 24, 2015 approved by court order entered July 16, 2015, allocation pursuant to claimant direction | 4220-000 | | 326,684.06 | (2,459,109.57) |
| *10/21/2015 | | Reverses Check # 3006 | pursuant to Order 7/16/15 [dkt 314] Payment pursuant to Settlement Agreement and Release dated June 24, 2015 approved by court order entered July 15, 2015 | 4220-000 | | (2,200,598.58) | (258,510.99) |

Page Subtotals          35,880.69          634,231.80

**Exhibit B**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page 13

Case No:  **11-26443**

Case Name:  **THE C.P. HALL CO.**

Taxpayer ID No:  **\*\*-\*\*\*1560**

For Period Ending:  **3/6/2019**

Trustee Name:  **Joseph A. Baldi**

Bank Name:  **Associated Bank**

Account Number/CD#:  **\*\*\*\*\*\*6768 Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/21/2015 | | Reverses Check # 3007 | pursuant to Order 7/16/15 [dkt 314] | 4220-000 | | (559,151.68) | 300,640.69 |
| 10/29/2015 | 3028 | Shaw Fishman Glantz & Towbin 321 N. Clark St., Suite 800 Chicago , IL 60654 | Spec. Counsel Fees & Expenses (Ch7) Allowed per Court Order dated October 26, 2015 [dkt 336]  FEES (Allowed $300k, retainer, previously paid, was (250,000.00) applied to allowed amount) EXPENSE (893.83) | 3210-600  3220-610 | | 250,893.83 | 49,746.86 |
| 02/10/2016 | [8] | STATE OF ILLINOIS | unclaimed property recovered | 1229-000 | 1,067.50 | | 50,814.36 |
| 02/15/2016 | 3029 | ARTHUR B. LEVINE COMPANY 370 Lexington Avenue, Suite 1101 New York , NY 10017 | Bond Premium Payment 2016 Bond Premium Payment | 2300-000 | | 36.88 | 50,777.48 |
| 07/19/2016 | | Trustee Transfer to new account | Transfer of funds to Texas Capital Bank | 9999-000 | | 50,777.48 | 0.00 |

Page Subtotals    1,067.50    (257,443.49)

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 3,996,456.50 | 3,996,456.50 |
| Less:Bank Transfer/CD's | 2,870,142.51 | 50,777.48 |
| SUBTOTALS | 1,126,313.99 | 3,945,679.02 |
| Less: Payments to Debtors | | 0.00 |
| Net | 1,126,313.99 | 3,945,679.02 |

UST Form 101-7-TFR (5/1/2011) (Page 18)

**Exhibit B**

**FORM 2**                                                                                                    Page 14
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-26443**                                                    Trustee Name: **Joseph A. Baldi**
Case Name: **THE C.P. HALL CO.**                                         Bank Name: **Texas Capital Bank**
                                                                         Account Number/CD#: ********5484 Checking Account**
Taxpayer ID No: **\*\*-\*\*\*1560**                                          Blanket bond (per case limit): **5,000,000.00**
For Period Ending: **3/6/2019**                                          Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2016 | | Trustee Transfer to new account | Received transfer of funds from Associated Bank | 9999-000 | 50,777.48 | | 50,777.48 |
| 08/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 29.75 | 50,747.73 |
| 08/29/2016 | [8] | Controller of California Unclaimed Property Division P.O. Box 942850 Sacramento, CA 94250-5873 | Unclaimed Funds Property ID: 00015586435 | 1229-000 | 222.65 | | 50,970.38 |
| 09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 70.94 | 50,899.44 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 71.14 | 50,828.30 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 71.03 | 50,757.27 |
| | | | Page Subtotals | | 51,000.13 | 242.86 | |

UST Form 101-7-TFR (5/1/2011) (Page 19)                                                   **Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 15

| | |
|---|---|
| Case No: **11-26443** | Trustee Name: **Joseph A. Baldi** |
| Case Name: **THE C.P. HALL CO.** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5484 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*1560** | Blanket bond (per case limit): **5,000,000.00** |
| For Period Ending: **3/6/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 70.93 | 50,686.34 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 70.83 | 50,615.51 |
| 02/03/2017 | 53001 | International Sureties, Ltd. 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 28.14 | 50,587.37 |
| 07/31/2017 | 53002 | BALDI BERG 20 NORTH CLARK STREET SUITE 200 CHICAGO , IL 60602 | Attorney's for Chapter 7 Trustee Fees - 2nd Interim Fee Application Allowed Per Court Order Dated July 31, 2017 [Dkt. 365] | 3110-000 | | 13,696.50 | 36,890.87 |
| 02/14/2018 | 53003 | international Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Bond Premium | 2300-000 | | 31.69 | 36,859.18 |
| 11/28/2018 | | Arrowood Indemnity Company PO Box 1000 Charlotte, , NC 28201-1000 | Settlement of Lost Policy claim | | 14,850.00 | | 51,709.18 |
| | [4] | | Gross Settlement of claims against Arrowoodfor insurance on lost policies      1,980,000.00 | 1129-000 | | | |
| | | | Page Subtotals | | 14,850.00 | 13,898.09 | |

UST Form 101-7-TFR (5/1/2011) (Page 20)

**Exhibit B**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 16

Case No: **11-26443**
Case Name: **THE C.P. HALL CO.**

Taxpayer ID No: **\*\*-\*\*\*1560**
For Period Ending: **3/6/2019**

Trustee Name: **Joseph A. Baldi**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5484 Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Final Fees to Frank Gecker, special counsel per court order | (495,000.00) | 3210-600 | | | |
| | | | Final Distribution to Cooney Creditors per court order | (1,289,063.24) | 4220-000 | | | |
| | | | Final Distribution to O'Brien Creditors per court order | (181,086.76) | 4220-000 | | | |
| 12/04/2018 | | Resolute Management, Inc. Claims Agent for CNA Companies 1314 Douglas Street, Ste 1400 Omaha, NE 68102-1944 | Settlement of coverage claim | | | 27,000.00 | | 78,709.18 |
| | [2] | | Gross settlement with Columbia | 3,000,000.00 | 1129-000 | | | |
| | | | Final Fees to Frank Gecker | (300,000.00) | 3210-600 | | | |
| | | | Distribution to Cooney Creditors per court order | (2,343,751.35) | 4220-000 | | | |
| | | | Distribution to O'Brien creditors per court order | (329,248.65) | 4220-000 | | | |
| 02/12/2019 | 53004 | international Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Bond Premium | | 2300-000 | | 27.83 | 78,681.35 |
| | | | Page Subtotals | | | 41,850.00 | 27.83 | |

UST Form 101-7-TFR (5/1/2011) (Page 21)

**Exhibit B**

**FORM 2**                                                                                    Page 17
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **11-26443**

Case Name:  **THE C.P. HALL CO.**                         Trustee Name:  **Joseph A. Baldi**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  ********5484 Checking Account**

Taxpayer ID No:  **\*\*-\*\*\*1560**                        Blanket bond (per case limit):  **5,000,000.00**

For Period Ending:  **3/6/2019**                          Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** |  | 92,850.13 | 14,168.78 |
| Less:Bank Transfer/CD's |  | 50,777.48 | 0.00 |
| **SUBTOTALS** |  | 42,072.65 | 14,168.78 |
| Less: Payments to Debtors |  |  | 0.00 |
| **Net** |  | 42,072.65 | 14,168.78 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | | **TOTAL-ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSEMENTS** | **ACCOUNT BALANCE** |
| All Accounts Gross Receipts: | 9,007,548.01 | | | |
| All Accounts Gross Disbursements: | 8,928,866.66 | ******6768 Checking Account | 1,126,313.99 | 3,945,679.02 |
| All Accounts Net: | 78,681.35 | ******5484 Checking Account | 42,072.65 | 14,168.78 |
|  |  | ******8845 Checking Account | 2,901,011.37 | 30,868.86 |
|  |  | **Net Totals** | **4,069,398.01** | **3,990,716.66** | **78,681.35** |

UST Form 101-7-TFR (5/1/2011) (Page 22)                                    **Exhibit B**

EXHIBIT C Page 1

Case: 11-26443
THE C.P. HALL CO.

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 1

Claims Bar Date: 02/27/13    Government Bar Date: 05/28/13

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Joseph A. Baldi<br>P.O. Box 2399<br>Glen Ellyn, IL 60138-2399 | 2100<br>ADMIN | 0.00 | 100,000.00 | 125,000.00 | 100,000.00 | 25,000.00 |
| | Trustee awarded first interim request for compensation in the amount of $100,000.00 per order 7/31/15 [Dkt. 320]<br>Trustee is seeking final compensation in the amount of $25,000.00 which is less than the maximum compensation allowable<br>pursuant to section 726 of the Code | | | | | | |
| BOND | ARTHUR B. LEVINE<br>60 East 42nd Street<br>Room 965<br>New York New , YORK 10165 | 2300<br>ADMIN | 0.00 | 2,515.05 | 2,515.05 | 2,515.05 | 0.00 |
| | Filed: 02/20/15<br>Trustee's bond premium  (2015 & 2016) | | | | | | |
| BOND | International Sureties<br>701 Poydras Street  #420<br>New Orleans , LA 70139 | 2300<br>ADMIN | 0.00 | 2,386.49 | 2,386.49 | 2,386.49 | 0.00 |
| | Filed: 02/05/14<br> Trustee's bond premium (2014, 2017, 2018, 2019) | | | | | | |
| | CITADEL INFORMATION<br>827 Blackhawk Drive<br>Westmont , IL 60559 | 2410<br>ADMIN | 0.00 | 5,714.70 | 5,714.70 | 5,714.70 | 0.00 |
| | Filed: 08/12/15<br>administrative expenses for records storage costs (allowed per order 8/14/18 [Dkt. 326]) | | | | | | |
| 000011A | OFFICE OF THE US TRUSTEE<br>219 South Dearborn St<br>Chicago , IL 60604 | 2950<br>ADMIN | 0.00 | 775.00 | 775.00 | 775.00 | 0.00 |
| | Filed: 10/29/12<br>administrative claim for quarterly fees<br>--confirmed with T. Thornton (2/27/19) that no additional fees due | | | | | | |
| | BALDI BERG<br>20 NORTH CLARK STREET<br>SUITE 200<br>CHICAGO , IL 60602 | 3110<br>ADMIN | 0.00 | 63,696.50 | 63,696.50 | 63,696.50 | 0.00 |
| | First interim application for compensation of Trustee's general counsel awarded in the amount of $50,000.00 per order 7/31/15<br>[Dkt. 321]<br>Second interim application for compensation  of Trustee's general counsel awarded in the amount of $14,696.50 per order<br>8/1/17 [Dkt. 365] | | | | | | |
| | Joseph D. Frank<br>FrankGecker, LLP<br>Chicago, IL | 3210<br>ADMIN | 0.00 | 795,000.00 | 795,000.00 | 795,000.00 | 0.00 |
| | Awarded compensation in the amount of $300,000 as Trustee's special counsel for claims against Columbia per order 11/8/18 | | | | | | |

EXHIBIT C Page 2

Case:  11-26443

THE C.P. HALL CO.

Joseph A. Baldi

CLAIMS REGISTER

EXHIBIT C Page 2

Claims Bar Date: 02/27/13    Government Bar Date: 05/28/13

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | [Dkt. 384] Awarded compensation in the amount of $485,000 as Trustee's special counsel for claims against Arrowood per order 11/8/18 [Dkt. 385] | | | | | | |
| | SHAW FISHMAN 321 N. Clark Street  Suite 800 Chicago , IL 60610 | 3210 ADMIN | 0.00 | 300,000.00 | 300,000.00 | 300,000.00 | 0.00 |
| | Shaw Fishman, as litigation counsel to the Trustee, has agreed to limit its request for compensation to $300,000.  Awarded fees per order 10/28/15 [Dkt. 336] | | | | | | |
| | SHAW FISHMAN 321 N. Clark Street  Suite 800 Chicago , IL 60610 | 3220 ADMIN | 0.00 | 893.83 | 893.83 | 893.83 | 0.00 |
| | Awarded expenses as Trustee's special litigation counsel per order 10/28/15 [Dkt. 336] | | | | | | |
| | Kutchins, Robbins & 35 E Wacker Dr Chicago, IL 60601 | 3410 ADMIN | 0.00 | 2,067.00 | 2,067.00 | 0.00 | 2,067.00 |
| | Trustee's Accountants' fees | | | | | | |
| | POPOWCER KATTEN, LTD 35 E. Wacker Drive Suite 1550 Chicago , IL 60601-2207 | 3410 ADMIN | 0.00 | 4,768.50 | 4,768.50 | 4,768.50 | 0.00 |
| | Awarded fees as Trustee's accountants per order dated 8/14/15 [Dkt. 325] | | | | | | |
| **ADMINISTRATIVE TOTAL** | | | **0.00** | **1,277,817.07** | **1,302,817.07** | **1,275,750.07** | **27,067.00** |
| 18 | LAW OFFICE OF WILLIAM J. 105 W. Madison St., # 1500 Chicago , IL 60602 Filed: 02/27/13 | 6210 ch11-ADMIN | 0.00 | 86,980.00 | 72,220.00 | 72,220.00 | 0.00 |
| | Fee awarded to DIP's counsel, less application of $14,760.00 retainer, per order dated 9/28/15 [Dkt. No. 333] | | | | | | |
| 20 | Stephen Hoke and Hoke LLC 117 N. Jefferson St. Suite 100 Chicago, IL 60661 Filed: 05/12/15 | 6210 ch11-ADMIN | 0.00 | 41,158.00 | 41,158.00 | 41,158.00 | 0.00 |
| | Fees awarded to Trustee's special insurance counsel per order 6/10/15 [Dkt. No. 303] | | | | | | |
| 18 | LAW OFFICE OF WILLIAM J. 105 W. Madison St., #1500 Chicago , IL 60602 Filed: 02/27/13 | 6220 ch11-ADMIN | 0.00 | 2,860.12 | 2,860.12 | 2,860.12 | 0.00 |
| | Expenses awarded to DIP's counsel per order dated 9/28/15 [Dkt. No. 333] | | | | | | |

Case: 11-26443
THE C.P. HALL CO.

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 3

Claims Bar Date: 02/27/13   Government Bar Date: 05/28/13

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 20 | Stephen Hoke and Hoke LLC 117 N. Jefferson St. Suite 100 Chicago, IL 60661 | 6220 ch11-ADMIN | 0.00 | 79.68 | 79.68 | 79.68 | 0.00 |
| | Expenses awarded to Trustee's special insurance counsel per order 6/10/15 [Dkt. No. 303] | | | | | | |
| 000019A | PATRICK M. SHINE 12735 S. 84th Avenue Palos Park , IL 60464 | 6950 ch11-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Filed: 02/27/13 | | | | | | |
| | claim withdrawn 5/4/15 [Dkt. No. 300] | | | | | | |
| **PRIOR CHAPTER TOTAL** | | | **0.00** | **131,077.80** | **116,317.80** | **116,317.80** | **0.00** |
| 000015 | CREDITORS Rep by COONEY c/o Joseph Frank FrankGeckerLLP 325 N LaSalle #625 Chicago , IL 60654 | 4220 SEC | 0.00 | 121,610,107.00 | 121,610,107.00 | 6,259,731.12 | 115,350,375.88 |
| | Filed: 02/27/13 | | | | | | |
| | POC splits claim between secured ($31,750,000), admin ($30,040,000) and unsecured ($59,820,107) portions --claim settled per order dated 7/16/15 [Dkt. No. 314] such that claim shares distribution, with O'Brien creditors, after payment of administrative claims and a carve-out for distribution to non-Cooney and O'Brien creditors | | | | | | |
| 000016 | CREDITORS Rep by THE c/o Joseph Frank Frank Gecker LLP 325 N LaSalle #625 Chicago , IL 60654 | 4220 SEC | 0.00 | 30,900,000.00 | 30,900,000.00 | 837,019.47 | 30,062,980.53 |
| | Filed: 02/27/13 | | | | | | |
| | POC splits claim between secured ($9,550,000), admin ($13,700,,000) and unsecured ($7,650,000) portions --claim settled per order dated 7/16/15 [Dkt. No. 314] such that claim shares distribution with Cooney creditors, after payment of administrative claims and a carve-out for distribution to non-Cooney and O'Brien creditors | | | | | | |
| **SECURED TOTAL** | | | **0.00** | **152,510,107.00** | **152,510,107.00** | **7,096,750.59** | **145,413,356.41** |
| 19B | PATRICK M SHINE | 5300 PRIOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Filed: 02/27/13 | | | | | | |
| | claim withdrawn 5/4/15 [Dkt. No. 300] | | | | | | |
| 000009A | DEPARTMENT OF THE Internal Revenue Service PO BOX 7346 Philadelphia , PA 19101-7346 | 5800 PRIOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Filed: 06/18/12 | | | | | | |

EXHIBIT C Page 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case: 11-26443 | | | | | | | Joseph A. Baldi |
| THE C.P. HALL CO. | | | | | | | CLAIMS REGISTER |
| | | | | | | | EXHIBIT C Page 4 |

Claims Bar Date: 02/27/13    Government Bar Date: 05/28/13

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | Claim objection filed.  Claim amended to $0.00 (7/17/15) | | | | | | |
| **PRIORITY TOTAL** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 000001 | IMAI, TADLOCK, KEENEY, 220 S Montgomery St San Francisco, CA 94104 Filed: 08/02/11 | 7100 UNSEC | 0.00 | 57,185.91 | 57,185.91 | 11,224.65 | 45,961.26 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000002 | BROUSE MCDOWELL, L.P.A. attn: Marc B Merklin 388 South Main Street Suite 500 Akron , OH 44311 Filed: 08/09/11 | 7100 UNSEC | 0.00 | 3,545.00 | 3,545.00 | 695.83 | 2,849.17 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000003 | PHIFER & COLVIN, LLP 15150 Preston Road Suite 200 Dallas , TX 75248 Filed: 09/01/11 | 7100 UNSEC | 0.00 | 21,244.48 | 21,244.48 | 4,169.94 | 17,074.54 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000004 | ELZUFON AUSTIN REARDON PO Box 1630 Wilmington , DE 19899 Filed: 10/03/11 | 7100 UNSEC | 0.00 | 2,044.80 | 2,044.80 | 401.36 | 1,643.44 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000005 | ROETZEL & ANDRESS LPA c/o Bruce R Schrader II Esq 222 South Main Street Akron , OH 44308 Filed: 10/25/11 claim withdrawn 4/10/15 [dkt 297] | 7100 UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000006 | THOMAS RUBINO, ET AL. Harowitz & Tigerman, LLP 450 Sansome Street, Third Floor Suite 3200 San Francisco , CA 94104 Filed: 11/01/11 claim settled; claim amended (5/4/15) - law firm moved, new address added 8/10/15 --non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | 7100 UNSEC | 0.00 | 200,000.00 | 200,000.00 | 39,256.70 | 160,743.30 |

Case:  11-26443
THE C.P. HALL CO.

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 5

Claims Bar Date: 02/27/13    Government Bar Date: 05/28/13

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| 000007 | ROETZEL & ANDRESS LPA<br>c/o Bruce R Schrader II Esq<br>222 South Main Street<br>Akron , OH 44308<br>Filed: 11/03/11 | 7100<br>UNSEC | 0.00 | 208,498.00 | 208,498.00 | 40,924.72 | 167,573.28 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000008 | UNGARETTI & HARRIS<br>3500 Three First Nat'l Plaza<br>Chicago , IL 60602<br>Filed: 01/27/12 | 7100<br>UNSEC | 0.00 | 36,559.41 | 36,559.41 | 7,176.01 | 29,383.40 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 9B | Department of the Treasury<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 7100<br>UNSEC | 0.00 | 61,000.00 | 0.00 | 0.00 | 0.00 |
| | Claim objection filed.  Claim amended to $0.00 (7/17/15) | | | | | | |
| 000010 | STEPHEN HOKE AND HOKE<br>c/o Allen J. Guon<br>Shaw Fishman Glantz & Towbin LLC<br>321 N. Clark St., Suite 800<br>Chicago , IL 60654<br>Filed: 10/19/12<br>Claim amended (6/15/15) | 7100<br>UNSEC | 0.00 | 244,173.75 | 244,173.75 | 47,927.28 | 196,246.47 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000012 | IMAI, TADLOCK, KEENEY,<br>220 S Montgomery St<br>San Francisco, CA 94104<br>Filed: 12/27/12 | 7100<br>UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | claim withdrawn 4/10/15 [dkt 298] | | | | | | |
| 000013 | KERNELL LAW FIRM<br>Thomas Kernell<br>800 Market St. Ste 2100<br>St. Louis , MO 63101<br>Filed: 02/26/13 | 7100<br>UNSEC | 0.00 | 29,994.97 | 29,994.97 | 5,887.51 | 24,107.46 |
| | non-Cooney & O'Brien creditors received interim distribution and share in carve-out per order 7/15/15 [Dkt. No. 314] | | | | | | |
| 000014 | ARROWOOD INDEMNITY<br>c/o S.Wowchuk McDonald<br>SNR Denton US LLP<br>233 South Wacker Drive, Ste. 7800<br>Chicago , IL 60606<br>Filed: 02/27/13 | 7100<br>UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Case:  11-26443
THE C.P. HALL CO.

Joseph A. Baldi
CLAIMS REGISTER
EXHIBIT C Page 6

Claims Bar Date: 02/27/13     Government Bar Date: 05/28/13

| Claim No. | Creditors | UTC | Scheduled | Claimed | Allowed | Paid | Balance |
|---|---|---|---|---|---|---|---|
| | claim amended  (2/28/13) | | | | | | |
| | Pursuant to settlement with Arrowood [Dkt. No. 385], all claims against Debtor's estate were released (see Section 3.I(B) of the Arrowood settlement agreement | | | | | | |
| 000017 | JAMES SHIPLEY | 7100 UNSEC | 0.00 | 3,362,465.75 | 200,000.00 | 200,000.00 | 0.00 |
| | c/o Goldberg Kohn Ltd. | | | | | | |
| | Attn: Ronald Barliant | | | | | | |
| | 55 East Monroe Street, Suite 3300 | | | | | | |
| | Chicago , IL 60603 | | | | | | |
| | Filed: 02/27/13 | | | | | | |
| | -claim allowed per order 12/29/14 [dkt. 293] | | | | | | |
| | --subsequently, claim settled for $200,000 and balance released per order 7/16/15 [Dkt. No. 314] (see Ex. 2, Purchase and Release, at para. 3 & 7) | | | | | | |
| 19C | PATRICK M SHINE | 7100 UNSEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Filed: 02/27/13 | | | | | | |
| | claim withdrawn 5/4/15 [Dkt. No. 300] | | | | | | |
| **UNSECURED TOTAL** | | | **0.00** | **4,226,712.07** | **1,003,246.32** | **357,664.00** | **645,582.32** |
| **REPORT TOTALS** | | | **0.00** | **158,145,713.94** | **154,932,488.19** | **8,846,482.46** | **146,086,005.73** |

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:   11-26443

Case Name:   THE C.P. HALL CO.

Trustee Name:   Joseph A. Baldi

Balance on Hand                                           $78,681.35

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000015 | CREDITORS Rep by COONEY & | $ 121,610,107.00 | $ 121,610,107.00 | $ 6,259,731.12 | $ 0.00 |
| 000016 | CREDITORS Rep by THE O'BRIEN | $ 30,900,000.00 | $ 30,900,000.00 | $ 837,019.47 | $ 0.00 |

Total to be paid to secured creditors                          $           0.00

Remaining Balance                                        $      78,681.35

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees: Joseph A. Baldi | $ 125,000.00 | $ 100,000.00 | $ 25,000.00 |
| Attorney for Trustee, Fees: BALDI BERG | $ 63,696.50 | $ 63,696.50 | $ 0.00 |
| Attorney for Trustee, Fees: Joseph D. Frank | $ 795,000.00 | $ 795,000.00 | $ 0.00 |
| Attorney for Trustee, Fees: SHAW FISHMAN | $ 300,000.00 | $ 300,000.00 | $ 0.00 |
| Attorney for Trustee, Expenses: SHAW FISHMAN | $ 893.83 | $ 893.83 | $ 0.00 |
| Accountant for Trustee, Fees: Kutchins, Robbins & Diamond, | $ 2,067.00 | $ 0.00 | $ 2,067.00 |
| Accountant for Trustee, Fees: POPOWCER KATTEN, LTD | $ 4,768.50 | $ 4,768.50 | $ 0.00 |
| Fees: United States Trustee | $ 775.00 | $ 775.00 | $ 0.00 |
| Other: ARTHUR B. LEVINE COMPANY | $ 2,515.05 | $ 2,515.05 | $ 0.00 |
| Other: International Sureties | $ 2,386.49 | $ 2,386.49 | $ 0.00 |
| Other: CITADEL INFORMATION MANAGEMENT | $ 5,714.70 | $ 5,714.70 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses          $      27,067.00

Remaining Balance                                        $      51,614.35

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor, Fees: LAW OFFICE OF WILLIAM J. | $ 72,220.00 | $ 72,220.00 | $ 0.00 |
| Attorney for Debtor, Fees: Stephen Hoke and Hoke LLC | $ 41,158.00 | $ 41,158.00 | $ 0.00 |
| Attorney for Debtor, Expenses: LAW OFFICE OF WILLIAM J. | $ 2,860.12 | $ 2,860.12 | $ 0.00 |
| Attorney for Debtor, Expenses: Stephen Hoke and Hoke LLC | $ 79.68 | $ 79.68 | $ 0.00 |
| Other: PATRICK M. SHINE | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses    $ 0.00

Remaining Balance    $ 51,614.35

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed Priority Claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000009A | DEPARTMENT OF THE TREASURY | $ 0.00 | $ 0.00 | $ 0.00 |
| 19B | PATRICK M SHINE | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors    $ 0.00

Remaining Balance    $ 51,614.35

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,003,246.32 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 40.8 %, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | IMAI, TADLOCK, KEENEY, CORDERY, | $ 57,185.91 | $ 11,224.65 | $ 3,674.61 |
| 000002 | BROUSE MCDOWELL, L.P.A. | $ 3,545.00 | $ 695.83 | $ 227.78 |
| 000003 | PHIFER & COLVIN, LLP | $ 21,244.48 | $ 4,169.94 | $ 1,365.11 |
| 000004 | ELZUFON AUSTIN REARDON TARLOV & | $ 2,044.80 | $ 401.36 | $ 131.39 |
| 000005 | ROETZEL & ANDRESS LPA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000006 | THOMAS RUBINO, ET AL. | $ 200,000.00 | $ 39,256.70 | $ 12,851.44 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000007 | ROETZEL & ANDRESS LPA | $ 208,498.00 | $ 40,924.72 | $ 13,397.50 |
| 000008 | UNGARETTI & HARRIS | $ 36,559.41 | $ 7,176.01 | $ 2,349.21 |
| 9B | Department of the Treasury | $ 0.00 | $ 0.00 | $ 0.00 |
| 000010 | STEPHEN HOKE AND HOKE | $ 244,173.75 | $ 47,927.28 | $ 15,689.92 |
| 000012 | IMAI, TADLOCK, KEENEY, CORDERY, | $ 0.00 | $ 0.00 | $ 0.00 |
| 000013 | KERNELL LAW FIRM | $ 29,994.97 | $ 5,887.51 | $ 1,927.39 |
| 000014 | ARROWOOD INDEMNITY COMPANY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000017 | JAMES SHIPLEY | $ 200,000.00 | $ 200,000.00 | $ 0.00 |
| 19C | PATRICK M SHINE | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 51,614.35

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0 %, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 %, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE